# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS
### No. 23-1909V
UNPUBLISHED

|  |  |
|---|---|
| CHRISTINA FEDERLINE, on behalf of her minor child, J.F., | Chief Special Master Corcoran |
| Petitioner, | |
| v. | Filed: June 18, 2024 |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | |
| Respondent. | |

*Bijan Esfandiari*, Wisner Baum LLP, Los Angeles, CA, for Petitioner.

*Julia M. Collison*, U.S. Department of Justice, Washington, DC, for Respondent.

## DECISION[1]

On October 27, 2023, Christina Federline filed a petition for compensation on behalf of her minor child, J.F., under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa—10 through 34 (the "Vaccine Act"). Petitioner alleges that J.F. suffered various injuries from human papillomavirus ("HPV") vaccinations he received on February 8, 2018, and August 3, 2020.[2] ECF No. 1 at 2.

Because the petition was untimely filed, and Petitioner has failed to establish a basis for equitable tolling, Respondent's motion to dismiss is **GRANTED** and this case is **DISMISSED**.

## Relevant Factual Background

On February 8, 2018, at the age of eleven, J.F. went with his mother, Petitioner, and his father to a well visit where J.F. received the first dose of the HPV vaccine. Exhibit 9 at 11. At this appointment, the medical records state that the medical professional

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] The petition and Petitioner's affidavits (exhibits 1 and 7) incorrectly state J.F. received the second HPV vaccination on **June** 3, 2020.

"discussed need for vaccines, reviewed side effects and [Vaccine information Statement (VIS)]" with J.F. and his parents. *Id.* at 3, 13.

On August 3, 2020, at the age of thirteen, J.F. went with Petitioner to receive the second dose of the HPV vaccine. Exhibit 9 at 9. At this appointment, the medical records state that a medical professional "discussed with need for any vaccines, reviewed side effects and VIS" with J.F. and Petitioner. *Id.* at 3, 11.

At an August 4, 2021 pediatric neurology appointment, Petitioner reported that J.F. began having "staring spells" a few times a month around 2017 or 2018. Exhibit 10 at 84. J.F.'s eyes would flutter and his lips would intermittently tremble during the spells. *Id.* In her affidavit dated October 27, 2023, Petitioner attested that "shortly after" the second HPV vaccination on August 3, 2020, J.F. began to experience episodes of disorientation and spacing out. Exhibit 1 ¶ 7. Petitioner reported that the first "bigger seizure" occurred on November 28, 2020. Exhibit 10 at 84. Petitioner was later diagnosed with epilepsy. ECF No. 1 ¶ 8.

Facially, Petitioner's claim herein was filed over three years after J.F.'s most recent HPV dose, which was administered in August 2020, and over three years from the time J.F. began manifesting symptoms "shortly after" that dose.[3] But Petitioner maintains her delay is excusable. Petitioner stated at the time this vaccination occurred, no one discussed the possible adverse side effects of the HPV vaccine, no VIS was provided, and no information was relayed about the Vaccine Program.[4] Exhibit 1 ¶ 5. Petitioner stated that she did not learn about the Vaccine Program until June 2023 from a friend, but she filed a vaccine claim soon after. Exhibit 7 ¶ 7.

## Relevant Procedural History

On November 7, 2023, Respondent filed a motion to dismiss arguing that the claim had been filed outside the Vaccine Act's 36-month statute of limitations, Sec. 16(a)(2). ECF No. 6. Respondent maintained that Petitioner had not diligently pursued J.F.'s rights on his behalf before filing a vaccine claim in 2023. Respondent also disputed the veracity of contentions about the manufacturer's conduct, and whether it could in any event

---

[3] The petition is vague about the onset of J.F.'s symptoms and none of Petitioner's subsequent filings have clarified when Petitioner believes J.F.'s symptoms first began. However, Petitioner's response to the motion to dismiss does not contain a medical history and does not dispute the factual issue that the petition was filed more than thirty-six months after the onset of J.F.'s symptoms. I understand Petitioner to have conceded the general factual issue that the petition was filed outside the statute of limitations time period.

[4] Although J.F.'s father accompanied J.F. and his mother to the first HPV vaccination appointment, Petitioner has not provided an affidavit from J.F.'s father about whether any vaccine counseling or VIS was provided at that time.

constitute an extraordinary circumstance that would serve as a basis for tolling the statute of limitations.

On December 12, 2023, Petitioner filed a response. ECF No. 11. Petitioner did not dispute the onset of symptoms or that her petition was untimely filed, but instead argued that the limitations period should be equitably tolled. Petitioner asserted that she had diligently pursued J.F.'s rights once she realized the connection between J.F.'s injuries and the HPV vaccine and became aware of the Vaccine Program. Petitioner also made allegations not relevant to a Vaccine Act claim, about the perfidious conduct of the vaccine manufacturer in fraudulently concealing the HPV vaccine's harmful character from the public. ECF No. 11 at 18. Relatedly, Petitioner argued that the failure of healthcare professionals to provide her with Vaccine Information Statements at the time of the vaccinations on behalf of J.F. can be attributed to the Department of Health and Human Services' failure to systematically ensure that VIS are provided and explained to all vaccine recipients. *Id.* at 3. Petitioner also argued that J.F.'s minor status at the time of the vaccinations impeded the diligent pursuit of a vaccine claim.[5] *Id.* at 16.

Respondent did not file a reply to Petitioner's response.

## Legal Standards

The Vaccine Act's statute of limitations is thirty-six months. Sec. 16(a)(2). The statute begins to run from the manifestation of the first objectively cognizable symptom, whether or not that symptom is sufficient for diagnosis (or even recognized by a claimant as significant). *Id.*; *Carson v. Sec'y of Health & Hum. Servs.*, 727 F.3d 1365, 1369 (Fed. Cir. 2013).

The Federal Circuit has held that the doctrine of equitable tolling can apply to Vaccine Act's statute of limitations. *See Cloer v. Sec'y of Health & Hum. Servs.*, 654 F.3d 1322, 1340-41 (Fed. Cir. 2011). However, in keeping with applicable U.S. Supreme Court precedent, equitable tolling of a limitations period is to be permitted "sparingly." *Irwin v. Dep't of Veterans Affairs*, 498 U.S. 89, 96, (1990). The appropriateness of equitable tolling is ultimately to be determined on a case-by-case basis, without rigid application of any relevant overarching guidelines. *Holland v. Florida*, 560 U.S. 631, 649–50 (2010); *accord Arctic Slope Native Ass'n v. Sebelius*, 699 F.3d 1289, 1295 (Fed. Cir. 2012).

Petitioners must prove two elements to establish equitable tolling: (1) that petitioner diligently pursued her rights, and (2) an extraordinary circumstance prevented her from timely filing the claim. *K.G. v. Sec'y of Health & Hum. Servs.*, 951 F.3d 1374,

---

[5] Petitioner incorrectly states that J.F. turned eighteen in 2023. ECF No. 11 at 16. Petitioner's affidavit and all the medical records indicate that J.F. will turn eighteen later in 2024.

1379 (Fed. Cir. 2020) *(citing Menominee Indian Tribe v. United States*, 577 U.S. 250, 255 (2016)). When first articulating this limited exception to equitable tolling, the Federal Circuit primarily enumerated fraud and duress—but not, for example, *lack of awareness* on a petitioner's part that she might have an actionable claim. *Cloer*, 654 F.3d at 1344–45 (noting that tolling of the Vaccine Act's statute of limitations period is not triggered "due to unawareness of a causal link between an injury and administration of a vaccine").

In *K.G.*, 951 F.3d at 1380–82 (Fed. Cir. 2020), the Circuit more explicitly endorsed the proposition that an individual's demonstrated mental incapacity could be a basis for equitable tolling in the Program. For a mentally incapacitated individual, the Circuit instructed that the details of the individual's relationship with her legal guardian would affect whether there was reasonable diligence or extraordinary circumstances. *K.G.*, 951 F.3d at 1382 (Fed. Cir. 2020). More recently, the Circuit concluded that a parent acting as a legal guardian did not have extraordinary circumstances preventing the filing of a petition where the parent: (1) routinely made medical decisions on behalf of the legally incapacitated individual during the relevant time period, (2) had no documented strained relationship with the individual, and (3) had no conflicts of interest dissuading the parent from filing a petition. *W.J. v. Sec'y of Health & Hum. Servs.*, 93 F.4th 1228, 1241 (Fed. Cir. 2024).

## Analysis

The untimeliness of this filing is acknowledged by Petitioner, so the only question to be resolved is whether equitable tolling should save the claim. But Petitioner has failed to establish both elements of equitable tolling – diligent pursuit and extraordinary circumstances.

### A) Diligent pursuit

Petitioner stated that she diligently began to pursue J.F.'s claim after she learned about the Vaccine Program in June 2023. Petitioner argues that her diligent pursuit of J.F.'s vaccine claim was impeded by J.F.'s minor status when the vaccines were administered.

These arguments are wholly unpersuasive. First, it is beyond question that claims asserted in the Vaccine Program are not subject to a "discovery rule," accruing only when a claimant *learns* he or she might possess a cause of action. Rather, the statute of limitations period is triggered by the onset of Petitioner's symptoms – whether or not onset was understood to be the start of the claimed injurious illness or condition. *Cloer v. Sec'y of Health & Hum. Servs.*, 654 F.3d 1322, 1340 (Fed. Cir. 2011) (en banc). And the failure to be advised of the Vaccine Program or the Act does not support equitable tolling of the statute of limitations period for an otherwise-untimely filed petition. *Speights v. Sec'y of*

*Health & Hum. Servs.*, No. 03-2619V, 2013 WL 5944084, at \*13 (Fed. Cl. Spec. Mstr. Oct. 17, 2013). Thus, a petitioner cannot generally shield an untimely claim from dismissal by asserting, even in good faith, that she literally was unaware of her Vaccine Act "rights."

Second, Petitioner attempts to leverage A.W.'s minor status at the time of vaccination into an exception to the above. The Federal Circuit has conclusively stated that Vaccine Act does <u>not</u> contain a provision for minority tolling and that Congress did <u>not</u> intend to allow minority tolling. *W.J.*, 93 F.4th at 1241. The only savings clause in the Act is for revisions to the Vaccine Injury Table, which allow an otherwise untimely claim for newly added vaccines to be filed. Sec. 16(b). And there is no argument here that a Table claim specifically involving the HPV vaccine was added that would cover Petitioner's delayed filing.[6]

### B) Extraordinary Circumstances

Petitioner's arguments about the purported fraudulent conduct of the vaccine's manufacturer, in hiding proof of the vaccine's dangers, deserve even less consideration. ECF No. 11 at 18. As a threshold matter, these contentions are speculative and not evidentiarily-supported. And regardless of their actual truth, the fact remains that the Government *has approved* the HPV vaccine for administration to minors, rendering it "covered" under the Act.[7] The only issue to be resolved in a Program case is whether (assuming, as here, the claim is not a Table claim) the claim meets the standards for causation – and those standards have nothing to do with a manufacturer's alleged misconduct in preparation or promotion of the underlying vaccine.

These allegations also are not a basis for tolling under the circumstances. Petitioner simply has not shown that contentions of corporate misconduct not specific to, or directed at, her personally could rise to the level of the kind of "fraud" that might excuse failing to file a Program claim in a timely manner. Nor has she persuasively established that the vaccine administrator's "failure to warn," or provide a VIS in 2018 or 2020, is an extraordinary circumstance. Even assuming the factual accuracy of that allegation,[8] it

---

[6] In fact, the HPV vaccine was added to the Table in 2007 – *thirteen* years before onset is alleged herein to have occurred. 42 C.F.R. § 100.3 (Vaccine Injury Table); National Vaccine Injury Compensation Program: Addition of Meningococcal and Human Papillomavirus (HPV) Vaccines to the Vaccine Injury Table, 72 Fed. Reg. 19937 (Apr. 20, 2007). The Act's lookback provisions have no relevance at all to the timeliness of this claim.

[7] The HPV vaccine was first added to the Table in 2007. 42 C.F.R. § 100.3 (Vaccine Injury Table); National Vaccine Injury Compensation Program: Addition of Meningococcal and Human Papillomavirus (HPV) Vaccines to the Vaccine Injury Table, 72 Fed. Reg. 19937 (Apr. 20, 2007).

[8] The contemporaneous medical records for both vaccination appointments state that Petitioner and J.F. were provided with VIS and vaccine counseling regarding the benefits, risks, and potential side effects of the HPV vaccine. Exhibit 9 at 3, 11, and 13. Petitioner's only evidence that no VIS or information about the Vaccine Program was provided is her affidavit dated October 27, 2023, in which she attested about events

remains the case (as the Circuit recognized in *Cloer*) that vaccine claims accrue upon onset – and that the failure to be advised of the Vaccine Program does not support equitable tolling. *Cloer,* 654 F.3d at 1340; *see also Speights,* 2013 WL 5944084, at *13. And arguments about governmental agency knowledge of a failure to warn reflect overheated, almost-conspiratorial allegations that do not come close to excusing the claim's untimely nature.

## Conclusion

Thus, Petitioner has failed to establish equitable tolling. **This case is dismissed for being untimely filed. The Clerk of Court shall enter judgment accordingly.**[9]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

that occurred three and five years earlier. Exhibit 1 ¶ 5. Petitioner incorrectly asserts that this factual issue is undisputed since her statements conflict with the medical records. ECF No. 11 at 17 n.4.

[9] If Petitioner wishes to bring a civil action, she must file a notice of election rejecting the judgment pursuant to § 21(a) "not later than 90 days after the date of the court's final judgment."